**Stephen A. SHAKUUR, Appellant**

v.

**Thomas J. COSTELLO, Commissioner;
Glover, Officer; Shields, Officer;
Moore, Officer.**

No. 06–1164.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) April 25, 2007.

Filed May 1, 2007.

**200**

Stephen A. Shakuur, Jonesville, VA, pro se.

Elise M. Bruhl, Mia Carpiniello, City of Philadelphia Law Department, Philadelphia, PA, for Appellee.

Before: SCIRICA, Chief Judge, FUENTES and SMITH, Circuit Judges.

## OPINION OF THE COURT

PER CURIAM.

Stephen Shakuur appeals the dismissal of his civil rights complaint by the United States District Court for the Eastern District of Pennsylvania. We will affirm the District Court's order.

## I.

According to Shakuur's complaint, on October 14, 2002, he was assaulted by a correctional officer at Currant–Fromhold Correctional Facility, a facility in the Phil-adelphia Prison System (PPS). Shakuur alleges that he sustained severe head and face injuries in the altercation, necessitating extensive medical treatment, and causing ongoing migraine headaches and pain. Shakuur names three correctional officers and the commissioner of the prison system as defendants. The defendants filed a motion to dismiss pursuant to Federal Rule of Civil Procedure 12(b)(6), arguing that Shakuur's claim was time-barred. After receiving Shakuur's response to the motion to dismiss, the District Court granted the motion.

Shakuur appealed and is proceeding in forma pauperis. We declined to dismiss the appeal pursuant to 28 U.S.C. 1915(e)(2)(B), and by order entered November 2, 2006, directed the parties to address whether the applicable statute of limitations should be tolled during any period that Shakuur might have been exhausting administrative remedies. Shakuur has filed a "Motion by Appellant for Oral Argument and/or Appointment of Counsel."

## II.

We have jurisdiction pursuant to 28 U.S.C. § 1291 and we exercise plenary review over the decision to grant a Rule 12(b)(6) motion to dismiss. *See Weston v. Pennsylvania*, 251 F.3d 420, 425 (3d Cir. 2001). We can affirm the District Court's order on any ground supported by the record. *See Tourscher v. McCullough*, 184 F.3d 236, 240 (3d Cir.1999).

We must determine "whether 'the time alleged in the statement of a claim shows that the cause of action has not been brought within the statute of limitations.'" *Cito v. Bridgewater Township Police Dep't*, 892 F.2d 23, 25 (3d Cir.1989) (citations omitted). Applying that standard, we agree with the District Court that

Shakuur's suit was untimely. The statute of limitations for a personal injury action in Pennsylvania is two years. See 42 Pa. Cons.Stat. Ann. § 5524. According to Shakuur, the assault against him occurred on October 14, 2002. Shakuur did not initiate this lawsuit until June 20, 2005, approximately eight months past the date the statute of limitations expired. Unless there is reason to toll a statute of limitations, the complaint was untimely.

Though this Court has not spoken on the issue, several courts of appeals have concluded that, because exhaustion is mandatory under the PLRA, the statute of limitations applicable to § 1983 actions must be tolled while a prisoner exhausts.[1] However, because Shakuur has not properly attempted to exhaust administrative remedies, we need not reach this issue. We take judicial notice of PPS's internal grievance procedure s.[2] The briefs submitted by the parties clarify that Shakuur has not undertaken any of the steps of the grievance procedure. *See Jones v. Bock,* —— U.S. ——, 127 S.Ct. 910, 923, 166 L.Ed.2d 798 (2007) (prison's own requirements define proper exhaustion). Accordingly, we agree with the District Court's decision to grant defendants' motion to dismiss on the basis of the untimeliness of the complaint.

We, therefore, will affirm the judgment of the District Court. Shakuur's motion for counsel/oral argument is denied.

---

1. *See Brown v. Valoff,* 422 F.3d 926, 942–43 (9th Cir.2005) (agreeing with "the uniform holdings of the circuits that have considered the question that the applicable statute of limitations must be tolled while a prisoner completes the mandatory exhaustion process"); *Johnson v. Rivera,* 272 F.3d 519, 522 (7th Cir.2001) (holding "a federal court relying on the Illinois statute of limitations in a § 1983 case must toll the limitations period while a prisoner completes the administrative grievance process"); *Brown v. Morgan,* 209 F.3d 595, 596 (6th Cir.2000) (because PLRA prevents bringing § 1983 action until administrative remedies are exhausted, state statute of limitations tolled while prisoner exhausted); *Harris v. Hegmann,* 198 F.3d 153, 158 (5th Cir.1999) (state law precedent dictates that PLRA's exhaustion requirement prevents state statute of limitations from running until prisoner has exhausted).

2. PPS has grievance procedures for inmate complaints that allege violations of constitutional rights. *See Nelson v. Warden of Currant–Fromhold Corr. Facility,* 461 F.Supp.2d 316, 318 (E.D.Pa.2006). The inmate completes a multi-part grievance form and retains a copy. *See Harvey v. City of Philadelphia,* 253 F.Supp.2d 827, 830 (E.D.Pa.2003). The inmate must submit the form within 10 days of the events giving rise to the grievance. *See Nelson,* 461 F.Supp.2d at 319 n. 3. If the inmate feels he is being denied access to the normal procedures, he may forward his grievance directly to the Commissioner. *See Harvey,* 253 F.Supp.2d at 830.